**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0.01 For The Planet, Inc. | 1 Percent For The Planet, Inc. | 47 Maple Street, Suite 103 | | | Burlington | VT | 05401 | |
| 1st Climate Solutions | | 66 West Street | Suite 220 | | Pittsfield | MA | 01201 | |
| 3GC GROUP | | 14622 Ventura Blvd Suite 2047 | | | Sherman Oaks | CA | 91403 | |
| 8020 Consulting LLC | | 6303 Owensmouth Ave 10th Floor | | | Woodland Hills | CA | 91367 | |
| Aaron Nise | | Address on File | | | | | | |
| Aaron Thatcher | | Address on File | | | | | | |
| AB/SW Marina Owner, LLC | Attn Property Manager | 4551 Glencoe Ave., Suite 100 | | | Marina Del Rey | CA | 90292 | |
| AB/SW Marina Owner, LLC | c/o Steel Wave, Inc. | Attn Executive vice President, Property Management | 4000 East Third Ave, Suite 500 | | Foster City | CA | 94404 | |
| Access Data - A Broadridge Company | | 1155 Long Island Avenue | | | Edgewood | NY | 11717 | |
| ACI (Jaskim, Inc) | | 40 Wall Street | Suite 1704 | | New York | NY | 10005 | |
| Administrative Fiduciary Services, Inc. | | 10777 NORTHWEST FREEWAY, SUITE 450 | | | HOUSTON | TX | 77092 | |
| ADP | | 7650 San Felipe | | | El Paso | TX | 79912 | |
| ADP, Inc. | | 7650 San Felipe | | | El Paso | TX | 79912 | |
| ADR Services, Inc. | | 100 First Street, 27th Floor | | | San Francisco | CA | 94105 | |
| Affan Rashid | | Address on File | | | | | | |
| AFI AI | | 210 N University Dr, #303 | | | Coral Springs | FL | 33071 | |
| Agami Technologies | Agami Technologies LLC | 1602 Viejo Ridge Dr S | | | Lake Forest | CA | 92610 | |
| Agami Technologies | | 166 Micki Drive | | | Morganville | NJ | 07751 | |
| AGO III, GP LLC | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue | 21st Floor | New York | NY | 10022 | |
| AGO Special Situations Credit, LP | Joseph Sanberg | 10833 Wilshire Blvd | #205 | | Los Angeles | CA | 90024 | |
| AGO Special Situations Credit, LP | Joseph Sanberg | 528 Palisades Drive | #545 | | Pacific Palisades | CA | 90272 | |
| AGO Special Situations Credit, LP | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| AGO Special Situations II LP | Joseph Sanberg | 528 Palisades Drive | #545 | | Pacific Palisades | CA | 90272 | |
| AGO Special Situations II LP | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| AGO Special Situations II, LP | Joseph Sanberg | 10833 Wilshire Blvd | #205 | | Los Angeles | CA | 90024 | |
| AGO Special Situations, LP | Joseph Sanberg | 10833 Wilshire Blvd | #205 | | Los Angeles | CA | 90024 | |
| AGO Special Situations, LP | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| Ahya Kurdi | | Address on File | | | | | | |
| Airtable | | 799 Market Street | | | San Francisco | CA | 94103 | |
| Alacrinet Consulting Services, Inc. | | 530 Lytton Ave # 2 | | | Palo Alto | CA | 94301 | |
| Alan Leonard | | Address on File | | | | | | |
| Alan Neiman | | Address on File | | | | | | |
| Albert S Liu | | Address on File | | | | | | |
| Alexandra Horigan | | Address on File | | | | | | |
| Alexandra Horigan | | Address on File | | | | | | |
| Ali Khanzadi | | Address on File | | | | | | |
| Allan Hammock | | Address on File | | | | | | |
| Allison Kadel | | Address on File | | | | | | |
| Alloy | | 41 11th Street Floor 2 | | | New York | NY | 10003 | |
| Allpoint | | 7315 Wisconsin Avenue | | | Bethesda | MD | 20814 | |
| Alvin Dallas | | Address on File | | | | | | |
| Alyson Boltz | | Address on File | | | | | | |
| Alyssa Fioravanti | | Address on File | | | | | | |
| Alyssa Francis | | Address on File | | | | | | |
| Alyssa Graves | | Address on File | | | | | | |
| Amanda Turner | | Address on File | | | | | | |
| Amazon Web Services | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amber Murphy | | Address on File | | | | | | |
| Amina Sekandari | | Address on File | | | | | | |
| Amplitude, Inc. | | 201 3rd Street Suite 200 | | | San Francisco | CA | 94103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ananth Sai Krishna Battineni | | Address on File | | | | | | |
| Anderious Yonan | | Address on File | | | | | | |
| Andrea Lodes | | Address on File | | | | | | |
| Andrei Cherny | | Address on File | | | | | | |
| Andrei Sura | | Address on File | | | | | | |
| Andres Quintero Reina | | Address on File | | | | | | |
| Andrew Arnaldo | | Address on File | | | | | | |
| Andrew Collins | | Address on File | | | | | | |
| Andrew Durke | | Address on File | | | | | | |
| Andrew Durke | | Address on File | | | | | | |
| Andrew Jackman | | Address on File | | | | | | |
| Andrew Shirey | | Address on File | | | | | | |
| Angelica Lomeli | | Address on File | | | | | | |
| Anna Dukor | | Address on File | | | | | | |
| Anna Lee | | Address on File | | | | | | |
| Anthem | | P.O. BOX 51011 | | | LOS ANGELES | CA | 90051-5311 | |
| Anthesis LLC | | 1002 Walnut Street | Ste 202 | | Boulder | CO | 80302 | |
| April Napier | | Address on File | | | | | | |
| APT 304, LLC | | 5000 Birch Street | Suite 300 | | Newport Beach | CA | 92660 | |
| APX, Inc. | | 2150 North First Street, Suite 200 | | | San Jose | CA | 95131 | |
| Arbimon Inc | | 300 Delaware Ave | Ste 210 #552 | | Wilmington | DE | 19801 | |
| Arcadia Earth LLC | | 1140 Bay Street Suite 2C | | | New York | NY | 10003 | |
| Argonaut Insurance Company | | 225 West Washington Street | 24th Floor | | Chicago | IL | 60606 | |
| Arizona Dept of Environmental Quality | | 1110 W. Washington St. | | | Phoenix | AZ | 85007 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arpit Joshi | | Address on File | | | | | | |
| Artlist | Artlist Ltd | Kibbutz AFIKIM | Northern District | | Afikim | | 1514800 | Israel |
| Ashley Marks | | Address on File | | | | | | |
| Ashley Singh | | Address on File | | | | | | |
| Ashley Wrobel | | Address on File | | | | | | |
| Aspiration Fund Adviser, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| Aspiration QFZ, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| Athletes Unlimited | | 888 7th Ave | 40th Floor | | New York | NY | 10106 | |
| Athletes Unlimited | | 40th Floor | | | New York | NY | 10106 | |
| Audrey Wong | | Address on File | | | | | | |
| Augustina Burrows | | Address on File | | | | | | |
| Autumn Plunk | | Address on File | | | | | | |
| Avni Limdi | | Address on File | | | | | | |
| AXIS Insurance Company | | 10000 Avalon Blvd | Ste 200 | | Alpharetta | GA | 30009-2531 | |
| Azariah Wood | | Address on File | | | | | | |
| B Lab US & Canada LLC | B Lab Company | 1801 Market St | Ste 2670 | | Philadelphia | PA | 19103 | |
| Backcountry | Backcountry.com | 2607 South 3200 West, Suite A | | | Salt Lake City | UT | 84119 | |
| Backupify, Inc. | | 101 Merritt, Suite 7 | | | Norwalk | CT | 06851 | |
| Baker & Hostetler LLP | | P.O. Box 70189 | | | Cleveland | OH | 44190 | |
| Baker McKenzie | Baker & McKenzie LLP | 10250 Constellation Blvd | Suite 1850 | | Los Angeles | CA | 90067 | |
| Bank of America | | Corporate Center | 101 South Tyron Street | | Charlotte | NC | 28255 | |
| Barry Mulling | | Address on File | | | | | | |
| Bartko Zankel Bunzel & Miller | | One Embarcadero Center | Suite 800 | | San Francisco | CA | 94111 | |
| Bartko, Zankel, Bunzel & Miller | | 11845 W. Olympic Blvd | Suite 845W | | Los Angeles | CA | 90064 | |
| Bates Group LLC | | 10220 SW Greenburg Rd | Ste 200 | | Portland | OR | 97223 | |
| BDO USA, LLP | | 5300 Patterson AVE SE | Suite 100 | | Grand Rapids | MI | 49512 | |
| BDO USA, LLP | | 600 Anton Boulevard | Suite 500 | | Costa Mesa | CA | 92626 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Becker Boards Small LLC | | 4234 E Indian School Rd | | | Phoenix | AZ | 85018 | |
| Belsien Thomas | | Address on File | | | | | | |
| Beneficial State Bank | | 1438 Webster Street #100 | | | Oakland | CA | 94612 | |
| Benjamin Leach | | Address on File | | | | | | |
| Benjamin Riesland | | Address on File | | | | | | |
| Best Buy | | 7601 Penn Avenue South | | | Richfield | MN | 55423-3645 | |
| Betina Chan-Martin | | Address on File | | | | | | |
| BGC Environmental Brokerage Services, LP | | 110 E 59th Street | | | New York | NY | 10022 | |
| Big Green IT LLC | Big Green IT | 5701 Lonetree Blvd. Suite 118 | | | Rocklin | CA | 95765 | |
| Bill.com | | 6220 America Center Drive, Suite 100 | | | San Jose | CA | 95002 | |
| Blue Source LLC | | 2825 East Cottonwood Parkway | Suite 400 | | Cottonwood Heights | UT | 84121 | |
| Bold Monday | | Johannes Buijslaan 36 | | | Eindhoven | | 5652 NL | The Netherlands |
| Bonnie Reece | | Address on File | | | | | | |
| Boris Savoie-Dyer | | Address on File | | | | | | |
| Boston Red Sox Baseball Club Limited Partnership | | Fenway Park | 2 Jersey Street | | Boston | MA | 02215 | |
| Boston Red Sox Baseball Club Limited Partnership | | Fenway Park | 4 Jersey Street | | Boston | MA | 02215 | |
| Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| Brandee Busch | | Address on File | | | | | | |
| Brandon Block | | Address on File | | | | | | |
| Brandon Brown | | Address on File | | | | | | |
| Brandon Cleland | | Address on File | | | | | | |
| Brandon Scarbury | | Address on File | | | | | | |
| Brenton Allen | | Address on File | | | | | | |
| Brenton Griffith | | Address on File | | | | | | |
| BRET Consultores SAPI de CV | | Revolucion 1267, OF19A | Los Alpes, Alvaro Obregon | | Ciudad de Mexico | | 01010 | Mexico |
| Bridget Enggasser | | Address on File | | | | | | |
| Bridget Therrien | | Address on File | | | | | | |
| Brittany Johnson | | Address on File | | | | | | |
| Brown Rudnick LLP | | One Financial Center | | | Boston | MA | 02111 | |
| BSB Bank | | 1438 Webster Street, Suite #100 | | | Oakland | CA | 94612 | |
| Burke & Hebert | | P.O. Box 268 | | | Alexandria | VA | 22313-0268 | |
| Burke & Herbert Bank | | PO Box 268 | | | Alexandria | VA | 22313-0268 | |
| Burnham Risk and Insurance Solutions, LLC | | 2211 Michelson Drive, Suite 1200 | | | Irvine | CA | 92612 | |
| Business for Social Responsibility | | 220 Montgomery St., 17th Floor | | | San Francisco | CA | 94104 | |
| Business Talent Group | | 15332 Antioch St, No. 20 | | | Pacific Palisades | CA | 90272 | |
| BVS, Inc. | | BVS Performance Solutions | PO Box 735 | | Marion | IA | 52302 | |
| BVS, Inc. | | 4060 Glass Road, NE | | | Cedar Rapids | IA | 52402 | |
| CAA Sports, LLC | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Cabin Editing Company LLC | | 1754 14th Street | | | Santa Monica | CA | 90404 | |
| Cabin Editing Company, LLC | Christopher S. Reader | Reeder McCreary, LLP | 11766 Wilshire Blvd | Suite 1470 | Los Angeles | CA | 90025 | |
| Caitlyn Sandquist | | Address on File | | | | | | |
| Caldwell Partners d/b/a IQ Talent | John Pradick | Greenberg Grant & Richards | 5858 Westheimer | Suite 500 | Houston | TX | 77057 | |
| Caleb McClure | | Address on File | | | | | | |
| California Department of Justice | | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Dept of Tax and Fee Administration | Account Information Group, MIC29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Dept of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| California Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| California Secretary of State | General Counsel | 1500 11th Street | | | Sacramento | CA | 95814 | |
| California State Board of Equalization | Legal Department, MIC121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| Cameron Brooks | | Address on File | | | | | | |
| Camuti Law Group APC | Nathan Camuti | 33 Brookline | | | Aliso Viejo | CA | 92656 | |
| Capital Investment Group, Inc. | | P.O. Box 4365 | | | Rocky Mount | NC | 27803 | |
| Capitol Outdoor, Inc | Capital Outdoor, Inc | 3286 M ST, NW #300 | | | Washington | DC | 20007 | |
| Capitol Outdoor, Inc | | 3286 M ST, NW #300 | | | Washington | DC | 20007 | |
| CapSpecialty, Inc | | 1600 Aspen Commons, Suite 300 | | | Middleton | WI | 53562 | |
| Carbon Capital Deployment I LLC | Attn General Counsel | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Carbon Market Pulse Ltd. | | 9 Hare and Billet Road | | | London | | SE3 0RB | United Kingdom |
| Carl Kish | | Address on File | | | | | | |
| Carlos Simon-Garces | | Address on File | | | | | | |
| Carmen Hugh | | Address on File | | | | | | |
| Caroline Wu | | Address on File | | | | | | |
| Carolyn Noble | | Address on File | | | | | | |
| Carta, Inc. | | 333 Bush Street, Suite 2300 | | | San Francisco | CA | 94104 | |
| Casey Farr | | Address on File | | | | | | |
| Catona Climate Solutions, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| CBL Markets (USA) LLC | | 500 5th Avenue | Suite 3530 | | New York | NY | 10110 | |
| CDP North America Inc. | | 127 West 26th Street, Suite 300 | | | New York | NY | 10001 | |
| CDW Direct | | 40 E Rio Salado Pkwy Suite 200 | | | Tempe | AZ | 85281 | |
| CE Events & Media LTD | | 3 Valentine Way | Hessett | | Suffolk, England | | IP30 9BP | United Kingdom |
| Celigo, Inc | | 1820 Gateway Drive, Suite 260 | | | San Mateo | CA | 94404 | |
| Centro de Estudos da Cultura e do Meio Ambiente da Amazonia Rioterra | | R. Padre Chiquinho | 1651 - Centro | | Porto Velho | RO | 76803-786 | Brazil |
| Centry-Akili Prince | | Address on File | | | | | | |
| Chad Hunter | | Address on File | | | | | | |
| Chamber of Commerce of the United States of America | | 1615 H Street NW | | | Washington | DC | 20062 | |
| Charity Miles, Inc. | | 401 Park Avenue South, 10th Floor | | | New York | NY | 10016 | |
| Char-Leen Craner | | Address on File | | | | | | |
| Charlene Dozier | | Address on File | | | | | | |
| Charles Gyer | | Address on File | | | | | | |
| Charles Mayzes | | Address on File | | | | | | |
| Charles McElfresh | | Address on File | | | | | | |
| Charles W McElfresh | | Address on File | | | | | | |
| Checkmark | | 323 W Drake Rd, Ste. 100 | | | Fort Collins | CO | 80526 | |
| Chelsea Green | | Address on File | | | | | | |
| Chelsea Osborn | | Address on File | | | | | | |
| Chipman Brown Cicero & Cole, LLP | | Hercules Plaza | 1313 N. Market St., Suite 5400 | | Wilmington | DE | 19801 | |
| Chloris Geospatial Inc. | | 399 Boylston St Ste 600 | | | Boston | MA | 02116 | |
| Chris Johnson | | Address on File | | | | | | |
| Christie Maqueda | | Address on File | | | | | | |
| Christina Ross | | Address on File | | | | | | |
| Christina Rouse | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Ubellacker | | Address on File | | | | | | |
| Christopher Lin | | Address on File | | | | | | |
| Christopher Zeitler | | Address on File | | | | | | |
| Cipperman Compliance Services | | 480 E Swedesford Rd Suite 220 | | | Wayne | PA | 19087 | |
| Circuit Transit Inc. | | 501 E. Las Olas Blvd | Suite 300 | | Fort Lauderdale | FL | 33301 | |
| Cision US Inc. | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citizens Insurance Company of America | | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| Citizens Insurance Company of America | | 808 North Highlander Way | | | Howell | MI | 48843-1070 | |
| Claire Suzuki | | Address on File | | | | | | |
| Clarity AI | Clarity AI Inc. | 5th Floor, 609 Greenwich Street | | | New York | NY | 10014 | |
| Clarity AI | | 609 Greenwich Street | 5th Floor | | New York | NY | 10014 | |
| Clear Link Technologies, LLC d/b/a The Penny Hoarder | Daniel J. Bezdjian | Ray Quinney& Nebeker, PC | 36 South State Street | Suite 1400 | Salt Lake City | UT | 84111 | |
| Clear Link Technologies, LLC d/b/a The Penny Hoarder | Kennedy D. Tate | Ray Quinney& Nebeker, PC | 36 South State Street | Suite 1400 | Salt Lake City | UT | 84111 | |
| ClearBlue Markets Ltd. | | 81-110 Spadina Avenue | | | Toronto | ON | M5V 2K4 | Canada |
| Cleveland Krist PLLC | | 303 Camp Craft Road, Suite 325 | | | Austin | TX | 78746 | |
| ClickSWITCH, LLC | | 244 1st Avenue North | #100 | | Minneapolis | MN | 55401 | |
| Climate Action Reserve | | 600 Wilshire Blvd | Ste 202 | | Los Angeles | CA | 90017 | |
| Climatebase Job Posts | Climatebase | 2908 Bush St | | | San Francisco | | 94115 | |
| ClimeCo LLC | | 1 East Philadelphia Ave. | | | Boyertown | PA | 19512 | |
| Clover Private Credit Opportunities Organization (Levered) II, LP | Michael A. Sanfilippo | Kobre & Kim, LLP | 800 Third Avenue | | New York | NY | 10022 | |
| CNM LLP | | 6320 Canoga Avenue | Suite 150 | | Woodland Hills | CA | 91367 | |
| Coastal Community Bank | | P.O. Box 1220 | | | Everett | WA | 98206-2220 | |
| Cole Hillis, Individually | | 6737 Greendale Court | | | North Richland Hills | TX | 76182 | |
| Colorado Department of Labor | Department of Labor and Employment | 633 17th St Suite 201 | | | Denver | CO | 80202-3660 | |
| Colorado Department of Labor and Employment | FAMLI | P.O. Box 2330 | | | Denver | CO | 80201-2330 | |
| Columbia Sportswear | | 14375 NW Science Park Dr | | | Portland | OR | 97229 | |
| Competiscan, LLC | | 205 West Wacker Drive | Suite 1900 | | Chicago | IL | 60606 | |
| Connor Stack | | Address on File | | | | | | |
| Contentful Inc. | | 101 Montgomery Street, Suite 1900 | | | San Francisco | CA | 94104 | |
| CookiesYes | | 3 Warren Yard Warren Park | Wolverton Mill | | Milton Keynes | | MK12 5NW | United Kingdom |
| Corporation Service Company | | 251 Little Falls Drive | Attn General Counsel | | Wilmington | DE | 19808 | |
| Cotopaxi | | 74 S Main St | | | Salt Lake City | UT | 84101 | |
| Coupa | | 1855 S. Grant Street | | | San Mateo | CA | 94402 | |
| Coupa Software, Inc. | | 1855 South Grant Street | | | San Mateo | CA | 94402 | |
| Courtney Cooper | | Address on File | | | | | | |
| CPI CARD GROUP - TENNESSEE, INC. | | 556 METROPLEX DR | | | Nashville | TN | 37211 | |
| Creative Artists Agency | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Cropper Accountancy Corporation | | 2700 Ygnacio Valley Rd # 270 | | | Walnut Creek | CA | 94598 | |
| Cross & Simon, LLC | | 1105 N. Market Street, Suite 901 | | | Wilmington | DE | 19801 | |
| Crown Castle Fiber LLC | | 1220 Augusta Drive, Suite 600 | | | Houston | TX | 77057 | |
| CSC | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| CTN Holdings, Inc. f/k/a Aspiration Partners, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| CTN SPV Holdings, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| Dalton James | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dan Shurey | | Address on File | | | | | | |
| Dana Alibrandi | | Address on File | | | | | | |
| Danae Huff | | Address on File | | | | | | |
| Daniel Aspden | | Address on File | | | | | | |
| Daniel Bier | | Address on File | | | | | | |
| Daniel Duran | | Address on File | | | | | | |
| Daniel Newell | | Address on File | | | | | | |
| Daniel Shurey | | Address on File | | | | | | |
| Daniel Skerl | | Address on File | | | | | | |
| Danielle Hall | | Address on File | | | | | | |
| Danny Duran | | Address on File | | | | | | |
| Darrius Hawkins | | Address on File | | | | | | |
| Darwin Capital Advisors II LLC | | Address on File | | | | | | |
| Darwin Capital Advisors LLC | | Address on File | | | | | | |
| Datadog, Inc. | | 620 8th Avenue Floor 45 | | | New York | NY | 10018-1741 | |
| David Cosner | | Address on File | | | | | | |
| David Goldsmith | | Address on File | | | | | | |
| David Hirsch | | Address on File | | | | | | |
| David Mann | | Address on File | | | | | | |
| Davis & Jones, LLC | | 2521 Brown Blvd. | | | Arlington | TX | 76006 | |
| Davis Wright Tremaine LLP | | 920 Fifth Avenue | Suite 330 | | Seattle | WA | 98104 | |
| December Timbrook | | Address on File | | | | | | |
| Dechert LLP | | One Bush Street | Suite 1600 | | San Francisco | CA | 94104-4446 | |
| Dechert LLP | | 2929 Arch Street | | | Philadelphia | PA | 19104 | |
| Deepak Kumar | | Address on File | | | | | | |
| Delaware Department Of Labor Keeping | | PO Box 9953 | | | Wilmington | DE | 19809 | |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | Hermitage | TN | 37076 | |
| Deloitte Consulting LLP | | PO Box 844717 | | | Dallas | TX | 75284-4717 | |
| Deloitte Services, LP | | 30 Rockefeller Plaza | | | New York | NY | 10122 | |
| Deluxe Corporation | | 3680 Victoria Street North | | | Shoreview | MN | 55126 | |
| Denise Iles | | Address on File | | | | | | |
| Derris & Company LLC | Jesse Derris | Address on File | | | | | | |
| DF Development, LLC | | 777 Main St | Suite 3900 | | Fort Worth | TX | 76102 | |
| Diane Burt | | Address on File | | | | | | |
| Dilipreddy Pabbathireddy | | Address on File | | | | | | |
| Docusign Inc. | | 221 Main Street, Suite 1550 | | | San Francisco | CA | 94105 | |
| Donnelley Financial Solutions | | 35 W Wacker Dr | | | Chicago | IL | 60061 | |
| Dosh Holdings, Inc | | 13501 Galleria Circle | Suite 300 | | Austin | TX | 78738 | |
| Dougal Heap | | Address on File | | | | | | |
| Drake Rios | | Address on File | | | | | | |
| Drata Inc. | | 4660 La Jolla Village Drive, Suite 100 | | | San Diego | CA | 92122 | |
| Dropbox, Inc. | | 1800 Owens Street, Suite 200 | | | San Francisco | CA | 94158 | |
| Dylan Blaty | | Address on File | | | | | | |
| Dymond Orr | | Address on File | | | | | | |
| Earth Class Mail | | 122 E Houston St | | | San Antonio | TX | 78205 | |
| Eddie Bauer | Eddie Bauer LLC | 2200 1st Avenue South | | | Seattle | WA | 98134 | |
| Eden Reforestation Projects | | 303 W Foothill Blvd. Unit 13-17 | | | Glendora | CA | 91741 | |
| Eden Reforestation Projects and Compassionate Carbons, LLC | Spencer Hosie | Hosie Rice, LLP | 149 New Montgomery Street | 4th Floor | San Francisco | CA | 94105 | |
| Elan Bellenghi | | Address on File | | | | | | |
| Elias Moskowitz | | Address on File | | | | | | |
| Elizabeth Wilson | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellen Wilson | | Address on File | | | | | | |
| Emily Hanke | | Address on File | | | | | | |
| Encora Nearshore, Inc | | 8800 East Raintree Drive | | | Scottsdale | AZ | 85260 | |
| Encore Professionals Group | | 2335 E.Colorado Blvd Suite 115-134 | | | Pasadena | CA | 91107 | |
| Eneida Quijas | Johnny Rundell | Address on File | | | | | | |
| Engie SA | | Tour T1 | 1 place Samuel de Champlain | Faubourg de lArche | Paris La Defense cedex | | 92930 | France |
| Environmental Protection Agency | | Four Penn Center | 1600 JFK Blvd. | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency | | Atlanta Federal Center | 61 Forsyth Street SW | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| Environmental Protection Agency | | 1200 Sixth Ave | Suite 155 | | Seattle | WA | 98101 | |
| Environmental Protection Agency | | 1201 Elm Street | Suite 500 | | Dallas | TX | 75270 | |
| Environmental Protection Agency | | 1595 Wynkoop Street | | | Denver | CO | 80202-1129 | |
| Environmental Protection Agency | | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| EPLUS Technology, Inc | | File 56861 | | | Los Angeles | CA | 90074 | |
| EQ Fund Solutions | | 55 Challenger Road, Suite 200 | | | Ridgefield Park | NJ | 07660 | |
| EQ Fund Solutions LLC | | Attn Accounts Receivable | 55 Challenger Road, Suite 200 | | Ridgefield Park | NJ | 07660 | |
| Eric Anderson | | Address on File | | | | | | |
| Eric Garnick | | Address on File | | | | | | |
| Eric Jiang | | Address on File | | | | | | |
| Erik Schiemann | | Address on File | | | | | | |
| Erin Angerer | | Address on File | | | | | | |
| Erin Halsch | | Address on File | | | | | | |
| Erin Herkimer | | Address on File | | | | | | |
| ESRI | Environmental Systems Research Institute, Inc. | 380 New York St. | | | Redlands | CA | 92373-8100 | |
| Ethan Schreiber | | Address on File | | | | | | |
| Euclid Financial Institution Underwriters, LLC | | 234 Spring Lake Drive | | | Itasca | IL | 60143 | |
| Evan Gunnell | | Address on File | | | | | | |
| Evelina Pivavarava | | Address on File | | | | | | |
| Evolution Finance, Inc. | | 150 SE 2nd Ave., Suite 300 | | | Miami | FL | 33131 | |
| Evolution Markets Inc. | | 10 Bank Street, Suite 410 | | | White Plains | NY | 10606 | |
| Facebook, Inc. | | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| Facebook, Inc. | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Fact-HR | | 7324 SW 54th Ave. | | | Portland | OR | 97219 | |
| FactSet HR | | 7324 SW 54th Ave | | | Portland | WA | 97219 | |
| FactSet Research Systems Inc. | | 45 Glover Avenue | | | Norwalk | CT | 06850 | |
| Fatima Omer | | Address on File | | | | | | |
| FaxPLus | | Route de la Galaise 34 | | | Plan-les-Ouates, Geneva | | CH-1228 | Switzerland |
| FedEx | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | |
| Feedzai Inc | | 1875 South Grant Street | Suite 950 | | San Mateo | CA | 94402 | |
| Feedzai, Inc. | William R. Poynter | Kaleo Legal | 4456 Corporation Lane | Suite 135 | Virginia Beach | VA | 23462 | |
| Felisha Williams | | Address on File | | | | | | |
| Figma, Inc. | | 760 Market Street, Floor 10 | | | San Francisco | CA | 94102 | |
| Finders.com, LLC | Brett Ramsaur | Ramsaur Law Office | 27075 Cabot Road | Suite 110 | Laguna Hills | CA | 92653 | |
| Finn Dixon & Herling LLP | | Six Landmark Square Suite 600 | | | Stamford | CT | 06901 | |
| Finop Consulting, LLC | | 70 Colbourn Road | | | Rye | NH | 03870 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Firefly Systems, Inc. | | 1612 Remuda Lane | | | San Jose | CA | 95112 | |
| First Insurance Funding | | 450 Skokie Blvd, Suite 1000 | | | Northbrook | IL | 60062 | |
| Fisher Phillips | | 2050 Main Street, Suite 1000 | | | Irvine | CA | 92614 | |
| Fivetran Inc. | | 405 14th Street, Suite 1100 | | | Oakland | CA | 94612 | |
| Fjallraven | Fjallraven North America | 3225 N. Himalaya Rd. Suite 400 | | | Aurora | CO | 80011 | |
| Florida Dept of Environmental Protection | | 3900 Commonwealth Blvd | | | Tallahassee | FL | 32399-3000 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Dept of Revenue | General Counsel, Mark Hamilton | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Foley & Lardner LLP | | 3000 K Street NW | Suite 600 | | Washington | DC | 20007-5109 | |
| Force Ten Partners, LLC | | 5271 California Avenue | Suite 270 | | Irvine | CA | 92617 | |
| Forum Entertainment, LLC | | 3900 W. Manchester Avenue | | | Inglewood | CA | 90305 | |
| FP Ventures ASP LP Inc. | | Address on File | | | | | | |
| Frame.io | Frame.io, Inc. | 345 Park Ave | | | San Jose | CA | 95110 | |
| Frances Meany | | Address on File | | | | | | |
| FS Vector LLC | | 1550 Wewatta St, 2nd Floor | | | Denver | CO | 80202 | |
| FUSED LABS, INC. | | 500 El Camino Real | Apt 113 | | Burlingame | CA | 94010 | |
| Galileo Financial Technologies, LLC | | 6510 South Millrock Dr., Suite 300 | | | Salt Lake City | UT | 84121 | |
| George Mazzella | | Address on File | | | | | | |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr Drive, SE | Suite 1456 - East Tower | | Atlanta | GA | 30334 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Ghost.org | Ghost | 160 Robinson Road | #14-04 SBF Center | | SINGAPORE | | 068914 | Singapore |
| Gibson Dunn & Crutcher LLP | | 333 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Gibson, Dunn & Crutcher LLP | | 105 N. Virginia Avenue | Suite 302 | | Falls Church | VA | 22046 | |
| Giesecke+Devrient ePayments America, Inc. | | 45925 Horseshoe Dr | | | Dulles | VA | 20166 | |
| Github, Inc. | | 88 Colin P. Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| GL Family Trust | | Address on File | | | | | | |
| Global Relay Communications Inc. | | 220 Cambie Street, 2nd Floor | | | Vancouver | BC | V6B 2M9 | Canada |
| Goksel Kucukkaya | | Address on File | | | | | | |
| Gold Standard Foundation | | Avenue Louis-Casai 79 | | | Geneva-Cointrin | | 1216 | Switzerland |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| GreenBiz Group, Inc. | | 1333 Broadway | Suite 250 | | Oakland | CA | 94612 | |
| Greg Shadwick | | Address on File | | | | | | |
| Gregory Shadwick | | Address on File | | | | | | |
| Guardian | | PO BOX 677458 | | | DALLAS | TX | 75267-7458 | |
| Guidehouse Inc. | | 1676 International Dr | St 800 | | Mc Lean | VA | 22102 | |
| Haley Dasovich | | Address on File | | | | | | |
| Hannah Vanguilder | | Address on File | | | | | | |
| Headlight Labs, Inc | | 766 Live Oak Ave Apartment 6 | | | Menlo Park | CA | 94025 | |
| Het Kapatel | | Address on File | | | | | | |
| Hilco Corporate Finance, LLC | | 401 N. Michigan Ave | Suite 1630 | | Chicago | IL | 60611 | |
| HIP Investor Inc | | 1968 S. Coast Hwy #1445 | | | Laguna Beach | CA | 92651 | |
| HirePeople, LLC. (dba) Match Relevant | | 1055 La Mirada Street | | | Laguna Beach | CA | 92651 | |
| HSA Bank | | P.O. Box 939 | | | Sheboygan | WI | 53082-0939 | |
| Hudson Excess Insurance Company | | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Ian Wentzell | | Address on File | | | | | | |
| Ian Wentzell | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICONOCLAST Content, Inc | | 25 Woodseer Street | | | London | | E1 5HA | United Kingdom |
| ICR, LLC | Joseph P. Sargent | 1595 Black Rock Turnpike | | | Fairfield | CT | 06825 | |
| ICR, LLC | | 685 Third Avenue | 2nd Floor | | New York | NY | 10017 | |
| ICR, LLC | | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| IDology Inc | | 2018 Powers Ferry Rd SE, Suite 720 | | | Atlanta | GA | 30339 | |
| IETA (International Emissions Trading Association) | | Grand-Rue 11 | | | Geneva | | 1204 | Switzerland |
| If Config Technologies | IfConfig Technologies LLC | 14111 King Road | Suite-410, Office- G | | Frisco | TX | 75036 | |
| Igoe Administrative Services | | P.O. Box 501480 | | | San Diego | CA | 92150 | |
| Illinois Department of Employment Security | | 33 South State St | | | Chicago | IL | 60603 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Ave East | PO Box 19276 | | Springfield | IL | 62794-9276 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Imani Atkinson | | Address on File | | | | | | |
| Impact Tech, Inc | Impact Tech | 223 East De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Impact Tech/Launch Potato | Adam Z. Solomon | Solomon Firm, PLLC | 43 West 43rd Street | Suite 245 | New York | NY | 10036 | |
| Impact Tech/Launch Potato | | 223 E De La Guerra | | | Santa Barbara | CA | 93101 | |
| Imperative Global Investments Inc | | 2617 Bissonnet St #442 | | | Houston | TX | 77005 | |
| Indigo Carbon PBC | | 500 Rutherford Avenue | | | Charlestown | MA | 02129 | |
| Inherent Aspiration MM, LLC | Michael Ellis | 450 Lexington Avenue | #4503 | | New York | NY | 10163 | |
| Inherent Aspiration, LLC | Michael Ellis | 450 Lexington Avenue | #4503 | | New York | NY | 10163 | |
| Inherent Aspiration, LLC | Michael Ellis | 510 LaGuardia Place | 5th Floor | | New York | NY | 10012 | |
| Inherent Aspiration, LLC | Michael Ellis | 450 Lexington Avenue, #4503 | | | New York | NY | 10022 | |
| Inherent Group GP, LLC | Michael Ellis | 450 Lexington Avenue | #4503 | | New York | NY | 10163 | |
| Inherent Group LP | | 300 Park Avenue, Suite 208 | | | New York | NY | 10022 | |
| Inherent Group, LP | Michael Ellis | 450 Lexington Avenue | #4503 | | New York | NY | 10163 | |
| Inherent Group, LP | Michael Ellis | 510 LaGuardia Place | 5th Floor | | New York | NY | 10012 | |
| InnReg LLC | | P.O. Box 430074 | | | South Miami | FL | 33243 | |
| Instrument LLC | | 3529 N Williams Ave | | | Portland | OR | 97227 | |
| Instrument, LLC | Clay Hartmann | The Hartmann Firm | 400 N. St. paul Street | Suite 1420 | Dallas | TX | 75201 | |
| Internal Revenue Service | | PO Box 219236 Stop P-4 5000 | | | Kansas City | MO | 64121-9236 | |
| Interprivate III Financial Partners Inc. | | 1350 Avenue of the Americas | 2nd Floor | | New York | NY | 10019 | |
| INTOO LLC | | 10880 Wilshire Blvd | Suite 1101 | | Los Angeles | CA | 90024 | |
| Intuit, Inc | | 2700 Coast Avenue | | | Mountain View | CA | 94043 | |
| IPV ASP, LLC | Ahmed Fattouh | 290 6th Avenue | 5H | | New York | NY | 10014 | |
| IQTalent Partners Inc. | | 1407 Alamo Avenue | | | Murfreesboro | TN | 37129 | |
| IQTalent Partners, Inc. | | 201 4th Ave N | Ste 1300 | Attn Account Management | Nashville | TN | 37219 | |
| Iterable, Inc. | | 71 Stevenson Street | | | San Francisco | CA | 94105 | |
| Jacara Smith | | Address on File | | | | | | |
| JacksonLewis | Jackson Lewis P.C | Bank of America N.A | One Bryant Park, 32nd Floor | | New York | NY | 10036 | |
| Jacqueline Steiner | | Address on File | | | | | | |
| James Norris | | Address on File | | | | | | |
| JAMS, Inc. | | PO BOX 845402 | | | Los Angeles | CA | 90084 | |
| Jared Gendron | | Address on File | | | | | | |
| Jasmine Evans | | Address on File | | | | | | |
| Jasmine Hansen | | Address on File | | | | | | |
| Jason Anderson | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Goltermann | | Address on File | | | | | | |
| Jason Riley | | Address on File | | | | | | |
| Jason Travers-Wakeford | | Address on File | | | | | | |
| JC Decaux Street Furniture | | 13 Crosby Street #402 | | | New York | NY | 10013 | |
| Jeanie Kim | | Address on File | | | | | | |
| Jeannette Cruzaley | | Address on File | | | | | | |
| Jee Lee | | Address on File | | | | | | |
| Jeffrey Batterton | | Address on File | | | | | | |
| Jeffrey Denight | | Address on File | | | | | | |
| Jeffrey Susskind | The Susskind Family Trust | Address on File | | | | | | |
| Jeffrey Varsalone | VRS Restructuring Services, LLC | Address on File | | | | | | |
| Jehan Hasan | | Address on File | | | | | | |
| Jenny Smith | | Address on File | | | | | | |
| Jeranette Ishibahi | | Address on File | | | | | | |
| Jeremy Freehill | | Address on File | | | | | | |
| Jess Brown | | Address on File | | | | | | |
| Jessica Clifton | | Address on File | | | | | | |
| Jessica Townsend | | Address on File | | | | | | |
| Jessie Schultz | | Address on File | | | | | | |
| Jetbrains Americas Inc. | | 989 East Hillsdale, Suite 200 | | | Foster City | CA | 94404 | |
| Jian Chen | | Address on File | | | | | | |
| Jie Hu | | Address on File | | | | | | |
| Jisu Pak | | Address on File | | | | | | |
| John King | | Address on File | | | | | | |
| John Lesser | | Address on File | | | | | | |
| John Serene | | Address on File | | | | | | |
| John Whitehurst | | Address on File | | | | | | |
| Jon Barnwell | | Address on File | | | | | | |
| Jordan Dalton | | Address on File | | | | | | |
| Jordan Howe | | Address on File | | | | | | |
| Joseph Huihui | | Address on File | | | | | | |
| Joshua Eurom | | Address on File | | | | | | |
| Joshua Wood | | Address on File | | | | | | |
| Joy Wallet, LLC | | 1270 Ave of the Americas | 7th Floor - 1075 | | New York | NY | 10020 | |
| Juan Cardenas Gonzalez | | Address on File | | | | | | |
| Juan Llano Caldas | | Address on File | | | | | | |
| June Chung | | Address on File | | | | | | |
| Justin Leniger | | Address on File | | | | | | |
| Justin McKinney | | Address on File | | | | | | |
| Justin Peckner | | Address on File | | | | | | |
| Kacy Paige | | Address on File | | | | | | |
| Kailyn Paschall | | Address on File | | | | | | |
| Kamran Ali | | Address on File | | | | | | |
| Kandace Munoz | | Address on File | | | | | | |
| Kang-Kyu Lee | | Address on File | | | | | | |
| Karbone | | 675 3rd Avenue, Suite 3004 | | | New York | NY | 10017 | |
| Kari Oglesbee | | Address on File | | | | | | |
| Kasmyn Edwards | | Address on File | | | | | | |
| Katherine Kearns | | Address on File | | | | | | |
| Katherine Lay | | Address on File | | | | | | |
| Katherine Mayo | | Address on File | | | | | | |
| Kathleen Burdo | | Address on File | | | | | | |
| Kathy Tripathi | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katy Steen | | Address on File | | | | | | |
| Keesal, Young & Logan | | 400 OCEAN GATE | Suite 1400 | | Long Beach | CA | 90802 | |
| Keesal, Young & Logan | | 400 Oceangate | | | Long Beach | CA | 90802 | |
| Kelly Campbell | | Address on File | | | | | | |
| Kelly Irish | | Address on File | | | | | | |
| Kelsey Beigle | | Address on File | | | | | | |
| Kendall Plunk | | Address on File | | | | | | |
| Kenneth Choi | | Address on File | | | | | | |
| Kevin Cohen | | Address on File | | | | | | |
| Kevin Foley | | Address on File | | | | | | |
| Kevin Harris | | Address on File | | | | | | |
| Kevin Lankford | | Address on File | | | | | | |
| Kevin Ruiz | | Address on File | | | | | | |
| Kiet Chau | | Address on File | | | | | | |
| Kijani Forestry Limited | | PO Box 1259 | | | Gulu | | | Uganda |
| Kijani Forestry, PBC and Carbon Capital Deployment I, LLC | Kijani Forestry | 9 East Loockerman Street | Suite 311 | | Dover | DE | 19901 | |
| Kimberly Spencer | | Address on File | | | | | | |
| KL2 Aspire LLC | | 12220 Westerly Trail | | | Moreno Valley | CA | 92557 | |
| Koh Boon Hwee | | Address on File | | | | | | |
| Krista Nicholson | | Address on File | | | | | | |
| Kristine Moffett | | Address on File | | | | | | |
| Kroll Associates, Inc | | 55 East 52nd Street | 17th Floor | | New York | NY | 10055 | |
| LA Clippers LLC | | 1212 S. Flower Street | 5th Floor | Attention Chief Global Partnerships Officer | Los Angeles | CA | 90015 | |
| LA Clippers LLC | | 1212 Flower Street | | | Los Angeles | CA | 90015 | |
| LA Clippers LLC and Murphys Bowl LLC | LA Clippers LLC | 1212 S. Flower Street | 5th Floor | Attention Chief Global Partnerships Officer | Los Angeles | CA | 90015 | |
| Lacework, Inc. | | P.O. Box 1120 | | | Alviso | CA | 95002 | |
| Lamar Texas Limited Partnership | | 5321 Corporate Blvd. | | | Baton Rouge | LA | 70808 | |
| Lara Ryba | | Address on File | | | | | | |
| Latham & Watkins LLP | | 555 West Fifth Street Suite 800 | | | Los Angeles | CA | 90013-1010 | |
| Laura Betthauser | | Address on File | | | | | | |
| Laura Romine | | Address on File | | | | | | |
| Laurel Strategies, Inc | | 4A Oxford Street | | | Chevy Chase | MD | 20815 | |
| Laurel Strategies, Inc. | | 2101 L Street | Suite 300 | | Washington | DC | 20037 | |
| Lauren Johnson | | Address on File | | | | | | |
| Lefosse Advogados | | Tabapua Street, 1227 - 14th floor | | | Itaim Bibi, Sao Paulo SP | | 04533-014 | Brazil |
| Lemon Squeezy | | 222 Main Street Suite 500 | | | Salt Lake City | UT | 84101 | |
| Lending Tree, LLC | CMI Credit | P.O. Box 456 | | | Upper Darby | PA | 19082-0456 | |
| Levi Rhoades | | Address on File | | | | | | |
| LexisNexis Risk Solutions FL Inc. | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Liberty Media Group | | 1925 Arapahoe St | | | Los Angeles | CA | 90007 | |
| Lime LLC | | 1528 20th St. | | | Santa Monica | CA | 90404 | |
| Lindsey Janssen | | Address on File | | | | | | |
| Lindsey Kraftschik | | Address on File | | | | | | |
| Lindsey Miller | | Address on File | | | | | | |
| LinkedIn | | 1000 W. Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Lisa M. Snyderman LLC | | Address on File | | | | | | |
| Lisa Mumby | | Address on File | | | | | | |
| Littler | LITTLER MENDELSON P.C | 101 2nd Street Suite 1000 | | | San Francisco | CA | 94105 | |
| Logan Lindabury | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Long Live Bruce, LLC | Joseph Sanberg | 10833 Wilshire Blvd | #205 | | Los Angeles | CA | 90024 | |
| Long Live Bruce, LLC | Joseph Sanberg | 528 Palisades Drive | #545 | | Pacific Palisades | CA | 90272 | |
| Long Live Bruce, LLC | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| Longest Title Creative | Longest Title Creative LLC | 2475 Corinth Ave, Suite 210 | | | Los Angeles | CA | 90064 | |
| Lonsdale Group Limited | Joseph Sanberg | 10833 Wilshire Blvd | #205 | | Los Angeles | CA | 90024 | |
| Lonsdale Group Limited | Joseph Sanberg | 528 Palisades Drive | #545 | | Pacific Palisades | CA | 90272 | |
| Lonsdale Group Limited | Joseph Sanberg | c/o Judd Burstein | 825 Third Avenue, 21st Floor | | New York | NY | 10022 | |
| Los Angeles County Treasurer and Tax Collector | | 225 N Hill St #1 | | | Los Angeles | CA | 90012 | |
| Louis Dietrich | | Address on File | | | | | | |
| LPF Marina Park - AB/SW Marina Owner, LLC (Steelwave, Inc.) | | 333 West Wacker Drive | | | Chicago | IL | 60606 | |
| LPF Marina Park Venture, LLC | co United Agent Group Inc., Registered Agent | 1521 Concord Pike, Suite 201 | | | Wilmington | DE | 19803 | |
| LPF Marina Park Venture, LLC | | 400 E third avenue | Suite 500 | | Foster City | CA | 94404 | |
| Lulu LaViolette | | Address on File | | | | | | |
| Lumivero | | 1331 17th Street | Suite 404 | | Denver | CO | 80202 | |
| M CULINARY CONCEPTS | | 20645 N 28th Street | | | Phoenix | AZ | 85050 | |
| Macabacus Inc. | | 228 Park Ave S | PMB 19912 | | New York | NY | 10003-1502 | |
| Madrivo Media, LLC | | 10300 W Charleston Blvd, Ste 13-196 | | | Las Vegas | NV | 89135 | |
| Mail Merge | | Digital Inspiration | 8/167 Jeoni Mandi | | Agra, UP | | 282 004 | India |
| Make Earth Green Again, LLC | | 548 Market Street | PMB 72015 | | San Francisco | CA | 94104-5401 | |
| Mallory LeeWong | | Address on File | | | | | | |
| Manju Gurunath | | Address on File | | | | | | |
| Margaret Merrill | | Address on File | | | | | | |
| Marick Sinay | | Address on File | | | | | | |
| Mark Audrain | | Address on File | | | | | | |
| Mark Mutti | | Address on File | | | | | | |
| Mark Tomasic | | Address on File | | | | | | |
| Mark Villanueva | | Address on File | | | | | | |
| Marycris Andrada | | Address on File | | | | | | |
| Maryland Comptroller | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Maryland Comptroller | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Maryland Comptroller | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Maryland Dept of the Environment | | 1800 Washington Blvd | | | Baltimore | MD | 21230 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Dept of Environmental Protection | | 100 Cambridge St, 9th Fl. | | | Boston | MA | 02108 | |
| Massachusetts Dept of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Dept of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Matthew Bergin | | Address on File | | | | | | |
| Matthew Francescotti | | Address on File | | | | | | |
| Matthew Giles | | Address on File | | | | | | |
| Matthew Russo | | Address on File | | | | | | |
| Matthew Swift | | Address on File | | | | | | |
| Matthew Tetreau | | Address on File | | | | | | |
| Matthew Uthai-Vasquez | | Address on File | | | | | | |
| Max Kohrman | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maze Design Inc | | 800 Menlo Ave. Suite 200 | | | Menlo Park | CA | 94025 | |
| McPherson Strategies LLC | | 199 State Street, PH A | | | Brooklyn | NY | 11201 | |
| Medallia, Inc. | | 6220 Stoneridge Mall Rd | Floor 2 | | Pleasanton | CA | 94588 | |
| Media Force Communications (2007), Ltd. | Joseph D. Huser | Jpe Juser, PC | 1968 S. Coast Hwy | #950 | Laguna Beach | CA | 92651 | |
| Media Force Communications (2007), Ltd. | Tyler R. Dowdall | Tarter Krinsky & Drogan LLP | 2029 Century Park East | Suite 400N | Los Angeles | CA | 90067 | |
| Media Force Communications (2007), Ltd. | | 54 Jabotinksi St | | | Holon | | 58293 | Israel |
| Megan Bomba | | Address on File | | | | | | |
| Mehmet Unlu | | Address on File | | | | | | |
| Melanie Rubi | | Address on File | | | | | | |
| Melisa Samson | | Address on File | | | | | | |
| Melissa Lord | | Address on File | | | | | | |
| Melissa Merrick | | Address on File | | | | | | |
| Merchery | | 530 7th Avenue | Suite 902 | | New York | NY | 10018 | |
| Meta Platforms, Inc | David M. Serepca | McMahon Serepca LLP | 1900 S. Norfolk Street | Suite 350 | San mateo | CA | 94330 | |
| Meta Platforms, Inc. | | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Metz Associates Pllc | | 950 W Indian School Rd | | | Phoenix | AZ | 85013 | |
| Mevlida Dervisagic | | Address on File | | | | | | |
| MFP Capital Group Inc | | 1 Embarcadero Ctr Ste 800 | | | San Francisco | CA | 94111 | |
| Michael Arend | | Address on File | | | | | | |
| Michael Best & Friedrich LLP | | 790 North Water Street, Suite 2500 | | | Milwaukee | WI | 53202 | |
| Michael Costigan | | Address on File | | | | | | |
| Michael Kielbasa | | Address on File | | | | | | |
| Michael Manzi | | Address on File | | | | | | |
| Michael Pagliuca | | Address on File | | | | | | |
| Michael Park | | Address on File | | | | | | |
| Michael Shuckerow | | Address on File | | | | | | |
| Michael Shuckerow | | Address on File | | | | | | |
| Michael Shuckerow | | Address on File | | | | | | |
| Michelle Parra-Guedez | | Address on File | | | | | | |
| Michigan Department of Labor | Department of Labor and Economic Opportunity | 611 W. Ottawa | | | Lansing | MI | 48909 | |
| Michigan Department of Labor | UIA Bankruptcy Unit | 3024 W. Grand Blvd. Ste. 12-100 | | | Detroit | MI | 48202 | |
| Michigan Unemployment Insurance Agency | | P.O. Box 33598 | | | Detroit | MI | 48232-5598 | |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Miguel Levasseur | | Address on File | | | | | | |
| Miguel Lopez | | Address on File | | | | | | |
| Mila Mihic | | Address on File | | | | | | |
| Mile High Outdoor | | 9250 E. Costilla Avenue | Suite 500 | | Greenwood Village | CO | 80112 | |
| Milena Davidson | | Address on File | | | | | | |
| Milkinside, Inc | | 912 Cole Street PMB 198 | | | San Francisco | CA | 94117 | |
| Minh Diep | | Address on File | | | | | | |
| Miniextension | miniExtensions | 651 N Broad St | Suite 206 | | Middletown | DE | 19709 | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd North | | | St Paul | MN | 55155-4194 | |
| Mission Financial Partners | Mission Financial Partners, LLC | One Embarcadero Center, Suite 800 | | | San Francisco | CA | 94111 | |
| Mission Financial Partners | | 1 Embarcadero Center | Suite 800 | | San Francisco | CA | 94111 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Mitch Drinkwater | | Address on File | | | | | | |
| Mitchell Sandler LLC | | 1120 20th Street NW | Suite 725 | | Washington | DC | 20036 | |
| Mitchell Silberberg & Knupp LLP | | 2049 Century Park East 18th Floor | | | Los Angeles | CA | 90067 | |
| Monique Meyer | | Address on File | | | | | | |
| Montana Dept of Environmental Quality | | 1520 E. 6th Avenue | | | Helena | MT | 59601 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | Tammie Chenoweth & Marci Ballard Gohn | 125 N. Roberts | P.O. Box 5805 | Helena | MT | 59604-5805 | |
| MOO Inc. | | LABS Triangle, Stables Market | Chalk Farm Road | | London | | NW1 8AB | United Kingdom |
| Morning Consult, LLC | | 729 15th Street NW | 6th Floor | | Washington | DC | 20005 | |
| Morris Nichols Arsht & Tunnell, LLP | Robert J. Dehney, Sr. BK Counsel for Inherent | 1201 North Market Street, 16th Floor | P.O. Box 1347 | | Wilmington | DE | 19899-1347 | |
| Moss Adams LLP | | 999 Third Avenue, Suite 2800 | | | Pasadena | CA | 91189-1822 | |
| Moxy Hotels | | Hettenheuvelweg 51 | | | Amsterdam, NL | | 1101BM | The Netherlands |
| MSG Specialty - E&O  Zurich in North America | | 150 Greenwich Street | | | New York | NY | 10007 | |
| MTA New York City Transit | | Demetrius Crichlow, Interim President | 2 Broadway | | New York | NY | 10004-2207 | |
| Munger Tolles & Olson, LLP | | 350 S. Grand Ave | 50th Floor | | Los Angeles | CA | 90071 | |
| Murphy & McGonigle, P.C. | | 1185 Avenue of the Americas | Floor 21 | | New York | NY | 10036 | |
| MyFax | | 6922 Hollywood Blvd, Suite 500 | | | Los Angeles | CA | 90028 | |
| Nahrain Shallow | | Address on File | | | | | | |
| Name Arena | Name Arena LLC | 13608 Mandarin Circle | | | Naples | FL | 34109 | |
| Name on File: ID 15932257 | | Address on File | | | | | | |
| Name on File: ID 15932326 | | Address on File | | | | | | |
| Name on File: ID 15933326 | | Address on File | | | | | | |
| Name on File: ID 15933479 | | Address on File | | | | | | |
| Namecheap, Inc. | | 4600 East Washington Street. Suite 305, | | | Phoenix | AZ | 85034 | |
| Nano Banc | | 7700 Irvine Center Drive | Suite 700 | | Irvine | CA | 92618 | |
| Natalie Deluna | | Address on File | | | | | | |
| Natalie Smith | | Address on File | | | | | | |
| Natasha Ericta | | Address on File | | | | | | |
| Natasha Swift | | Address on File | | | | | | |
| Nate Redmond | | Address on File | | | | | | |
| Nathan Camuti | | Address on File | | | | | | |
| Nathan Hirstein | | Address on File | | | | | | |
| National Society of Leadership and Success | | 1 Evertrust Plaza | Suite 101 | | Jersey City | NJ | 07302 | |
| Native, a Public Benefit Corporation | | 3 Main Street | Suite 212 | | Burlington | VT | 05401 | |
| Natural Intelligence, Ltd | Natalie A. Minassian | Hatkoff & Minassian | 18757 Burbank Blvd | Suite 100 | Tarzana | CA | 91356 | |
| NatureRe Capital AG | | Sonnenhof 18 | | | Pfaffikon | | 8808 | Switzerland |
| Navex Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| NetCentra | | 556 Riverdale Dr | Unit A | | Glendale | CA | 91204 | |
| Netlify | Netlify, Inc. | 512 2nd Street, Suite 200 | | | San Francisco | CA | 94107 | |
| NetSuite Inc. | | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Neuro-ID | | 911 Wisconsin Avenue, Suite 203 | | | Whitefish | MT | 59937 | |
| Neutron Holdings, Inc. - Lime | | 85 2nd Street | | | San Francisco | CA | 94105 | |
| New England Sports Network | | 480 Arsenal Way | | | Watertown | MA | 02472 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Dept of Environmental Protection | | 401 East State St. | | | Trenton | NJ | 08625 | |
| New Jersey Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New Mexico Department of Workforce Solutions | | 401 Broadway NE | | | Albuquerque | NM | 87102 | |
| New York Dept of Environmental Conservation | | 625 Broadway | | | Albany | NY | 12233-0001 | |
| New York Dept of Taxation & Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York Dept of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Nicholas Argyle | | Address on File | | | | | | |
| Nidhi Vora | | Address on File | | | | | | |
| Nikki Murphy | | Address on File | | | | | | |
| Nixon Peabody LLP | | 1300 Clinton Square | | | Rochester | NY | 14604-1792 | |
| Noble People | | 96 Morton Street | 4th Floor | | New York | NY | 10014 | |
| Noble People, LLC | Scott Mathews | Windels Marx Lane & Mittendorf, LLC | 156 West 56th Street | | New York | NY | 10019 | |
| Norton Rose Fulbright US LLP | | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Nottingham Shareholder Services, LLC | | 116 South Franklin Street | | | Rocky Mount | NC | 27804 | |
| Nova 401(k) Associates | Nova Associates Inc | 10777 Northwest Freeway, Ste 440 | | | Houston | TX | 77092 | |
| npm, Inc. | | 12 LOWER RAGSDALE DR #15 | | | MONTEREY | CA | 93940 | |
| NYC Department of Finance | Commissioner | 66 John Street, Room 104 | | | New York | NY | 10038 | |
| Oak Tree Capital Management | Brian Laibow | 333 South Grand Avenue | 28th Floor | | Los Angeles | CA | 90071 | |
| OCM Aspiration Holdings, LLC | Brian Laibow | 333 South Grand Avenue | 28th Floor | | Los Angeles | CA | 90071 | |
| Office Evolution | | 2121 Vista Pkwy | | | West Palm Beach | FL | 33414 | |
| Oil Price Information Service, LLC | | P.O. Box 300 | | | Princeton | NJ | 08543 | |
| Olivia Pieter | | Address on File | | | | | | |
| OneTrust, LLC | OT Technology, Inc | 1200 Abernathy Road | Suite 700 | | Atlanta | GA | 30328 | |
| Onfido, Inc. | Onfido | 2140 S. Dupont Highway | | | Camden Wyoming | DE | 19934 | |
| Openpath | | 600 Corporate Pointe | Suite 1000 | | Culver City | CA | 90230 | |
| Optimizely Inc. | Optimizely | 631 Howard Street, Ste 100 | | | San Francisco | CA | 94105 | |
| Optimizely North America | Jeffrey S. Nicolet | Wagner, Falconer & Judd, LTD | 100 South 5th Stret | Suite 800 | Minneapolis | MN | 55402 | |
| Orange Barrel Media | | West Coast Office | 9165 Sunset Blvd. | | West Hollywood | CA | 90069 | |
| Oregon Department of Labor | Bureau of Labor and Industries | 800 NE Oregon St #1045 | | | Portland | OR | 97232 | |
| Oregon Department of Revenue | | P.O. Box 14800 | | | Salem | OR | 97309-0920 | |
| Oregon Dept of Environmental Quality | | 700 NE Multnomah Street, Suite 600 | | | Portland | OR | 97232-4100 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oren Buie | | Address on File | | | | | | |
| OurOffice, Inc. | Angie Hong Hoar | Gurstel Law Firm, PC | 3914 Murphy Canyon Road | Suite A125 | San Diego | CA | 92123 | |
| Outfront Media, LLC | Claudio E. Iannitelli | 2 Park Avenue | 20th Floor | | New York | NY | 10016 | |
| Overall Murals, Inc. | | 874 Kent Avenue #1 | | | Brooklyn | NY | 11205 | |
| Oxford Road | | 15303 Ventura Boulevard | | | Sherman Oaks | CA | 91403 | |
| Ozan Erol | | Address on File | | | | | | |
| Pandoblox | PANDOBLOX INC | 14622 Ventura Blvd Suite 2047 | | | Sherman Oaks | CA | 91403 | |
| Parking Concepts, Inc. | | 1801 South Georgia Street | | | Los Angeles | CA | 90015 | |
| Parnika Sharma | | Address on File | | | | | | |
| Parthasarathy Gudivada | | Address on File | | | | | | |
| PartnerCentric Inc. | | 228 Park Ave. S., Suite 46978 | | | New York | NY | 10003-1502 | |
| Pascal Zamprelli | | Address on File | | | | | | |
| Patagonia | Patagonia Customer Service | 8550 White Fir St | | | Reno | NV | 89523 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Path2Response LLC | | 11001 West 120th Avenue | Suite 400 | | Broomfield | CO | 80021 | |
| Patrick Hayes | | Address on File | | | | | | |
| Patrick Ruane | | Address on File | | | | | | |
| Paul Hastings LLP | | 515 S. Flower Street, Suite 2500 | | | Los Angeles | CA | 90189-4803 | |
| Paul Savko | | Address on File | | | | | | |
| Paul Striedl | | Address on File | | | | | | |
| Pearl Media Holdings, LLC | Patrick Papalia | Archer & Greiner, PC | 21 Main Street, Suite 353 | Court Plaza South, West Wing | Hackensack | NJ | 07601-7095 | |
| Pendo.io, Inc. | | 150 Fayetteville Street | Suite 1400 | | Raleigh | NC | 27601 | |
| Pennant OOH, LLC | Nichole J. Zaita | Peckar & Abramson | 70 Grand Avenue | | Rivers Edge | NJ | 07661 | |
| Pennant OOH, LLC | Noble People | c/o Pennant OOH, LLC | Raya Leefmans | 96 Morton Street, 3rd Floor | New York | NY | 10014 | |
| Pennsylvania Dept of Environmental Protection | Bureau of Waste Management | 14th Floor Rachel Carson State Office Building | PO Box 69170 | | Harrisburg | PA | 17106-9170 | |
| Pennsylvania Dept of Revenue | Bankruptcy Division | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Perform CB, LLC | Virginia Sanderson | Kronenberger Rosenfeld, LLP | 548 Market Street | #85399 | San Francisco | CA | 94101-5401 | |
| Performcb LLC | | 2389 E Venice Ave | #410 | | Venice | FL | 34292 | |
| Peter Greenwald | | Address on File | | | | | | |
| Petr Averianov | | Address on File | | | | | | |
| Petr Averianov | | Address on File | | | | | | |
| Philip Aiken | | Address on File | | | | | | |
| Philip Remmele | | Address on File | | | | | | |
| Phillip Navarro | | Address on File | | | | | | |
| Pillsbury Winthrop Shaw Pittman LLP | | P.O. Box 742262 | | | Los Angeles | CA | 90074-2262 | |
| Pineapple Sustainable Partnerships Ltd | | 29 Stocks Lane, Steventon, | | | Abingdon | | OX13 6SS | United Kingdom |
| Pinwheel | | 335 Madison Ave, Floor 16 | | | New York | NY | 10017 | |
| Pivot Media Ventures | | 270 Lafayette Street | | | New York | NY | 10012 | |
| Pivot Media Ventures LLC | | 270 Lafayette Street | Suite 410 | | New York | NY | 10012 | |
| Plaid Inc. | Plaid | 1098 Harrison Street | | | San Francisco | CA | 94103 | |
| Planet Labs PBC | | 645 Harrison St, 4th Floor | | | San Francisco | CA | 94107 | |
| POP! Media, Inc. | | 970 N Broadway #201 | | | Los Angeles | CA | 90012 | |
| Power Digital Marketing, Inc. | | 2251 San Diego | A250 | | San Diego | CA | 92110 | |
| PricewaterhouseCoopers LLC | | 405 Howard Street | Suite 600 | | San Francisco | CA | 94105 | |
| PricewaterhouseCoopers LLP | | P.O. Box 952282 | | | Dallas | TX | 75395-2282 | |
| Prodege, LLC | | 100 N Pacific Coast highway | 8th Floor | | El Segundo | CA | 90245 | |
| Prodege, LLC | | 100 N. Pacific Coast Highway | 8th Floor | | Pasadena | CA | 91185-4252 | |
| Prodege, LLC | | 100 N Pacific Coast Highway | Suite 1600 | | El Segundo | CA | 90245 | |
| Proof.com | | 867 Boylston Street, 5th Floor #1656 | | | Boston | MA | 02116 | |
| Proskauer Rose, LP | Vinny Indelicato | Eleven Times Square | Eighth Avenue & 41st Street | | New York | NY | 10036-8299 | |
| Proskauer Rose, LP - Counsel for Inherant | Vinny Indelicato | Eleven Times Square | Eighth Avenu & 41st Street | | New York | NY | 10036-8299 | |
| Proskauer Rose, LP- Counsel for Inherant | Philip Kaminski | Eleven Times Square | Eighth Avenu & 41st Street | | New York | NY | 10036-8299 | |
| Q2 Software, Inc d/b/a ClickSwitch. | | 10355 Pecan Park Blvd | Building 4, Suite 100 | | Austin | TX | 78729 | |
| QR Code Generator | | Bitly Europe GmbH | Am Lenkwerk 13 | | Bielefeld | | 33609 | Germany |
| Quantiphi, Inc. | | 33 Boston Post Road West | Suite 600 | | Marlborough | MA | 01752 | |
| Quantum Commodity Intelligence | Quantum Commodity Intelligence Ltd | 90-93 Cowcross Street | | | London | | EC1M 6BF | United Kingdom |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quest CE | | 10100 W Innovation Drive, Suite 200 | | | Milwaukee | WI | 53226 | |
| Radical DBX,Inc. dba Stakk Technologies | | PO Box 9701 | | | | | | |
| Raveyn Hamilton | | Address on File | | | | | | |
| Rebecca Helman | | Address on File | | | | | | |
| Red Oak Compliance Software, LLC | | 1320 Arrow Point Dr #411 | | | Cedar Park | TX | 78613 | |
| Refinitiv | | P.O. Box 411162 | | | Boston | MA | 02214 | |
| Regal Voice, Inc. | | 189 Amenia Union Road | | | Amenia | NY | 12501 | |
| REI | Recreational Equipment, Inc. | 1700 45th St. E | | | Sumner | WA | 98352 | |
| ReliaStar Life Insurance Company | | 5780 Powers Ferry Road NW | | | Atlanta | GA | 30327 | |
| Republic Van guard Insurance Company | | 5525 LBJ Freeway | | | Dallas | TX | 75240 | |
| Resilient LLP | | 333 Bay Street, Ste 625 | | | Toronto | ON | MSH 2R2 | Canada |
| Richard Shu | | Address on File | | | | | | |
| Richard Zenk | | Address on File | | | | | | |
| Rippling | People Center Inc. dba Rippling | 55 2ND St, Suite 1500 | | | San Francisco | CA | 94105 | |
| Rob Lee | | Address on File | | | | | | |
| Robert Choi | | Address on File | | | | | | |
| Robert Choi | | Address on File | | | | | | |
| Robert Hakimi | | Address on File | | | | | | |
| Robert Hunter | | Address on File | | | | | | |
| Robert Kinyon | | Address on File | | | | | | |
| Robert Lee | | Address on File | | | | | | |
| Robert Rosario | | Address on File | | | | | | |
| Robyn Paxman | | Address on File | | | | | | |
| Rod Morison | | Address on File | | | | | | |
| Rodney Morison | | Address on File | | | | | | |
| Rokt Corp | | 175 Varick Street | Level 3 | | New York | NY | 10014 | |
| Roman Micevic | | Address on File | | | | | | |
| Ronny Hise | | Address on File | | | | | | |
| RSM US LLP | | 331 West 3rd Street, Suite 200 | | | Chicago | IL | 60674 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Road NE | Suite1800 | | Atlanta | GA | 30326 | |
| Rudy Valdez | | Address on File | | | | | | |
| Russell Acar | | Address on File | | | | | | |
| RxR Rocksolid LP | | Address on File | | | | | | |
| Ryan Graves | | Address on File | | | | | | |
| Ryan Rabello | | Address on File | | | | | | |
| Ryan Wenner | | Address on File | | | | | | |
| S&P Global Inc. | | 55 Water Street | | | New York | NY | 10041 | |
| Saida Reddy Velamuri | | Address on File | | | | | | |
| Samantha Lovell | | Address on File | | | | | | |
| Samruddhi Kothari | | Address on File | | | | | | |
| Samual M Leaf | THE LAW OFFICE OF SAMUEL M. LEAF, LLC | Address on File | | | | | | |
| Samuel Murray | | Address on File | | | | | | |
| Samuel Teplin | | Address on File | | | | | | |
| Sandline Discovery LLC | | 105 North Virginia Avenue | Suite 302 | | Falls Church | VA | 22046 | |
| Sandline Discovery, LLC | Evan J. Taylor | Combs & Taylor | 201 L Street | Suite 200 | Washington | DC | 20037 | |
| Sandra Amstutz | | Address on File | | | | | | |
| Sang Baek Lee | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santiago Rodriguez | | Address on File | | | | | | |
| Sauce Labs | | 116 New Montgomery St, Floor 3 | | | San Francisco | CA | 94105 | |
| Schnader Harrison Segal & Lewis LLP | | Suite 3600 | 1600 Market Street | | Philadelphia | PA | 19103 | |
| Scott Craig | | Address on File | | | | | | |
| Sean DeLeon | | Address on File | | | | | | |
| Seen Media Group LLC | | 29 Meserole Ave | | | Brooklyn | NY | 11222 | |
| Seen Media Group, LLC | Joel D. Vago | Wilson Elsner | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| Segment.io, Inc. | Segment | 100 California Street | | | San Francisco | CA | 94111 | |
| Serena Harris | | Address on File | | | | | | |
| Seth Edmonds | | Address on File | | | | | | |
| Seven Outdoor Inc | | 2615 Coney Island Avenue | | | Brooklyn | NY | 11223 | |
| Seven Outdoor, Inc. | Jack A. Aini | Aini & Associates, PLLC | 2615 Coney Island Avenue | | Brooklyn | NY | 11223 | |
| Shewakena Kassa | | Address on File | | | | | | |
| Sidley Austin LLP | | 555 California Street | | | Chicago | IL | 60603 | |
| Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| SIPC | Securities Investor Protection Corporation | 1667 K St. N.W., Suite 1000 | | | Washington | DC | 20006-1620 | |
| Sivasai Valmiki | | Address on File | | | | | | |
| Skies Above Media, Inc. | | 625 Fair Oaks Ave | Suite 374 | | South Pasadena | CA | 91030 | |
| Sky-High Murals - Colossal Media, LLC | | 5321 Corporate Blvd. | | | Baton Rouge | LA | 70808 | |
| Slack Technologies, LLC | Slack Technologies | 500 Howard Street | | | San Francisco | CA | 94105 | |
| Slalom, Inc. | Marshall J. August | Frandzel Robins Bloom & Csato, LC | 100 Wilshire Blvd | 19th Floor | Los Angeles | CA | 90017-2427 | |
| Slalom, LLC | | 821 2nd Ave | Suite 1900 | | Seattle | WA | 98104 | |
| Snowflake Inc. | | P.O. BOX 734951 | | | Dallas | TX | 75373-4951 | |
| Socure Inc. | | 885 Tahoe Blvd | Suite 11 | | Incline Village | NV | 89451 | |
| Socure, Inc. | Eric Anderson | Crowell & Morning LLP | Two Manhattan West | 375 Ninth Avenue | New York | NY | 10001 | |
| Socure, Inc. | Shauneida C. Navarrete | Crowell & Morning LLP | Two Manhattan West | 375 Ninth Avenue | New York | NY | 10001 | |
| Socure. Inc. | | 330 7th Ave | | | New York | NY | 10001 | |
| SolarWinds North America, Inc. | | 7171 Southwest Parkway, Building 400 | | | Austin | TX | 78735 | |
| Soundsnap | Ojoo Limited (Soundsnap.com) | 11 Mnasiadou Street, Office 17 | | | Nicosia | | 1065 | Cyprus |
| Sovos Compliance, LLC | | PO Box 347977 | PO Box 347977 | | Pittsburgh | PA | 15251-4977 | |
| Spacebar LLC dba CENTRL Office | | 1355 NW Everett Street, Suite 100 | | | Portland | OR | 97209 | |
| Spencer Franco | | Address on File | | | | | | |
| Sprout Social, Inc. | | 131 S. Dearborn St. | Suite 700 | | Chicago | IL | 60603 | |
| Stacie Miller | | Address on File | | | | | | |
| StandardVision LLC | | 3370 N. San Fernando Road | Suite #206 | | Los Angeles | CA | 90065 | |
| State of Delaware | | Division of Corporations | PO Box 898 | | Dover | DE | 19903 | |
| State of Delaware | | 20653 Dupont Blvd. | Suite 2 | | Georgetown | DE | 19947 | |
| State of Louisiana | | PO Box 94214 | | | Baton Rouge | LA | 70804 | |
| State of New Jersey | Department of the Treasury | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| Statton Hammock | | Address on File | | | | | | |
| Steady Platform Inc. | | 101 Marietta Street NW Suite 2500 | | | Atlanta | GA | 30303 | |
| Steel Wave, Inc. | Charles McClure, Regional Vice President | 3335 South Susan Street Suite 250 | | | Costa Mesa | CA | 92626 | |
| Stephanie Emmanuel | | Address on File | | | | | | |
| Stephanie Love | | Address on File | | | | | | |
| Stephen Klee | | Address on File | | | | | | |
| Steve Kuo | | Address on File | | | | | | |
| Steven Glickman | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Malnati | | Address on File | | | | | | |
| Storyblok | | Storyblok GmbH | Peter-Behrens-Platz 2 | | Linz | | A4020 | Austria |
| Sudhir Gautam | | Address on File | | | | | | |
| Sujana Patel | | Address on File | | | | | | |
| Sullivan and Cromwell LLP | | 1888 Century Park East | | | Los Angeles | CA | 90067-1725 | |
| Summer Mousa | | Address on File | | | | | | |
| Summit Media, LLC | | 1925 Arapahoe St | | | Los Angeles | | 90007 | |
| Sumner Brinkley | | Address on File | | | | | | |
| Sunshine Sachs | | 600 Broadway | Suite 200 | | New York | NY | 10012 | |
| SuperMoney LLC | | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Swaminathan Swaminathan Padmanabhan | | Address on File | | | | | | |
| Sway Outdoor, Inc. | | 92 Vineyard Rd | | | Burlington | CT | 06013 | |
| Swetha Tasanam | | Address on File | | | | | | |
| Sycamore Valuation | | 855 Jacon Way | | | Pacific Palisades | CA | 90272 | |
| Sydney Mancia | | Address on File | | | | | | |
| Syed Hussain | | Address on File | | | | | | |
| Talkdesk | Talkdesk, Inc. | 24627 | 14005 Live Oak Ave | | Irwindale | CA | 91706-1300 | |
| Tara Watumull | | Address on File | | | | | | |
| Tate Mill | | Address on File | | | | | | |
| Tate Mill | | Address on File | | | | | | |
| Tatianna Williams | | Address on File | | | | | | |
| Taurean Charles | | Address on File | | | | | | |
| Tax990 | | 2685 Celanese Road Suite 100 | | | Rock Hill | SC | 29732 | |
| Taxbandits.com | | 2685 Celanese Road Suite 100 | | | Rock Hill | SC | 29732 | |
| Taylor Battle | | Address on File | | | | | | |
| Taylor Media Corp | | 490 1st Avenue S | Suite 800 | | St. Petersburg | FL | 33701 | |
| Taylor Miller | | Address on File | | | | | | |
| Taylor Mitcham | | Address on File | | | | | | |
| TCW Services Canada | | 181 Bay Street, Suite 4400 | | | Toronto | ON | M5J 2T3 | Canada |
| Tencent Limited | | Vistra Corporate Services Centre | Wickhams Cay II | | Road Town | Tortola | VG1110 | BVI |
| Tennessee State Revenue | Tennessee Department of Revenue | Andrew Jackson Building | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Dept of Environment & Conservation | | 312 Rosa L. Parks Ave | Tenessee Tower 2nd Floor | | Nashville | TN | 37243 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Terraset | | 2525 Arapahoe Ave, Ste E4 | | | Boulder | CO | 80302 | |
| Terri Daniels | | Address on File | | | | | | |
| Terrilyn Quaites | | Address on File | | | | | | |
| Terry Grant | | Address on File | | | | | | |
| Teshena Wescott | | Address on File | | | | | | |
| Testlio Inc. | | 345 California Avenue | | | Palo Alto | CA | 94306 | |
| Texas Commission on Environmental Quality | TCEQ | 12100 Park 35 Circle | | | Austin | TX | 78753 | |
| Texas Comptroller | | PO Box 13528 | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| The Free Ride Inc (Circuit) | | 501 E Las Olas Blvd | Suite 300 | | Fort Lauderdale | FL | 33301 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Glenn A. Rivers Revocable Trust UA September 28, 2000 | | Address on File | | | | | | |
| The H Company, Inc. | | 14622 Ventura Blvd | Ste 2047 | | Sherman Oaks | CA | 91403 | |
| The Hanover Insurance Group, Inc. | | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| The Hartford | | BUSINESS SERVICE CENTER | 3600 WISEMAN BLVD | | SAN ANTONIO | TX | 78251 | |
| The Hartford | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Kristin Rivers Revocable Trust UA September 28, 2000 | | Address on File | | | | | | |
| The Morning Consult LLC | | 1025 F St NW | Suite 800 | | Washington | DC | 20004 | |
| The National Society of Leadership and Success, LLC | | 1 University Plaza Drive | Suite 512 | | Hackensack | NJ | 07601 | |
| The Nottingham Company, Inc. | | 116 South Franklin Ave, PO Box 69 | | | Rocky Mount | NC | 27802 | |
| The Young Turks, Inc. | | 6230 Wilshire Boulevard | Suite 1300 | | Los Angeles | CA | 90048 | |
| Thomas Rhodes | | Address on File | | | | | | |
| Thomson Reuters | | Tax & Accounting Corporate Headquarters | 2395 Midway Road | | Carrollton | TX | 75006 | |
| Thuan Tran | | Address on File | | | | | | |
| TickTok, Inc. | | 5800 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | |
| Tiffany Lin | | Address on File | | | | | | |
| Tiffany Stallworth | | Address on File | | | | | | |
| TikTok Inc. | | 5800 Bristol Parkway | | | Culver City | CA | 90230 | |
| Tim Newell | | Address on File | | | | | | |
| Timothy Barnason | | Address on File | | | | | | |
| Timothy Christensen | | Address on File | | | | | | |
| Timothy Newell | | Address on File | | | | | | |
| Toren Shahar | | Address on File | | | | | | |
| TP ICAP Global Markets Americas LLC | | PO BOX 30961 | | | New York | NY | 10087-0961 | |
| Track1099 | | 255 S. King St. #1800 | | | Seattle | WA | 98104 | |
| Tracy Bain | | Address on File | | | | | | |
| Tracy Bain | | Address on File | | | | | | |
| Travis Turner | | Address on File | | | | | | |
| Trees for the Future | | 10770 Columbia Pike | #300 | | Silver Spring | MD | 20901 | |
| Trees for the Future | | P.O. Box 7027 | | | Silver Spring | MD | 20907 | |
| Trove Research Limited | | Ten Bishops Square | Ninth Floor | | London | | E1 6EG | United Kingdom |
| Trustpilot, Inc. | | P.O. Box 392680 | | | Pittsburgh | PA | 15251 | |
| Tsircou Law PC | | 515 S Flower St. 18th Floor | | | Los Angeles | CA | 90071 | |
| TTEC B.V. | | Johan Cruijff Boulevard 61-75 | | | Amsterdam | | 1101 DL | Netherlands |
| Tuan Le | | Address on File | | | | | | |
| Twilio | | 101 Spear Street, Suite 500 | | | San Francisco | CA | 94105 | |
| Tycksen & Shattuck LLC | | 12401 South 450 East, Suite E1 | | | Draper | UT | 84020 | |
| U S - U A E Business Council | | 2001 K Street, NW | Suite 201 North | | Washington | DC | 20006 | |
| U.S. Chamber of Commerce | | 1615 H Street, NW | | | Washington | DC | 20062 | |
| U.S. Department of Justice | Brett Sagel, Nisha Chandran | 312 N. Spring Street | | | Los Angeles | CA | 90012 | |
| U.S. Department of Justice | Theodore Kneller, Adam Stempel | 950 Pennsylvania Ave NW | | | Washington | DC | 20530 | |
| U.S. Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| Uber | | 1725 3rd Street | | | San Francisco | CA | 94158 | |
| UBS Asset Management (Americas), Inc | | One North Wacker Drive | | | Chicago | IL | 60606 | |
| Underwriters at Lloyds of London | | 280 Park Avenue East Tower | 25th Floor | | New York | NY | 10017 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unit21, Inc | | 95 Federal Street Unit 3A | | | San Francisco | CA | 94107 | |
| Unum Insurance | Provident Life and Accident Insurance Company | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| UPS | | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | |
| Upstream Tech | | 2401 Monarch Street | | | Alameda | CA | 94501 | |
| Uptech | | 4546 El Camino Real #B10 | | | Los Altos | CA | 94022 | |
| Urban FT Client Solutions, LLC | | 400 Spectrum Center Drive | | | Irvine | CA | 92618 | |
| URP XII XIII LLC | | 550 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| Ursula Nager-Urian | | Address on File | | | | | | |
| US Qatar Business Council | | 1101 17th Street NW | Suite 1220 | | Washington | DC | 20036 | |
| USPS | Pacific Area Managing Counsel | 11255 Rancho Carmel Drive, Room 2163 | | | San Diego | CA | 92197-4400 | |
| Valerie (SRPNYC INC) | | 45 West 45th Street | | | New York | NY | 10036 | |
| Valerie Tacelli | | Address on File | | | | | | |
| Validity, Inc. | | 200 Claredon Street, 22nd Floor | | | Boston | MA | 02116 | |
| Valitera Pte. Ltd. | | 160 Robinson Road #24-09 | | | SINGAPORE SINGAPORE | | 068914 | SINGAPORE |
| Van Wagner Outdoor, LLC | | 800 Third Avenue, 28th Fl | | | New York | NY | 10022 | |
| Vanesa Pena Contreras | | Address on File | | | | | | |
| Vector Media | Brian A. Katz | Olshan | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Vector Media Holdings, LLC | Brian Katz | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Vedran Huzbasic | | Address on File | | | | | | |
| Velocity Global, LLC | | 3827 Lafayette ST. | Suite 107 | | Denver | CO | 80205 | |
| Vernie Dela Cruz | | Address on File | | | | | | |
| Verra | | One Thomas Circle, Suite 1050 | | | Washington | DC | 20005 | |
| Very Good Security Inc. | | 207 Powell Street, Floor 2 | | | San Francisco | CA | 94102 | |
| Victoria Delgado | | Address on File | | | | | | |
| Vijay Srinivasarao | | Address on File | | | | | | |
| Vinoda Basnayake | | Address on File | | | | | | |
| Viral Parekh | | Address on File | | | | | | |
| Viral Sheth | | Address on File | | | | | | |
| Virginia Dept of Environmental Quality | | 1111 East Main Street, Suite 1400 | | | Richmond | VA | 23219 | |
| Virginia Dept of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Dept of Taxation | | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Vizible Media | Vizible Media Group, LLC | 833 Chretien Point Ave | Attn Daniel Barnes | | Covington | LA | 70433 | |
| VRS Restructuring Services, LLC | | 20 Tumble Road | | | Bedford | NH | 03110 | |
| W4 Holdings, llc d/b/a Digital Media Solutions, LLC | | 11833 Mississippi Ave | 2nd Floor | | Los Angeles | CA | 90025 | |
| Wallsworth WFBM LLP | WALSWORTH | 19900 MacArthur Blvd., Suite 1150 | | | Irvine | CA | 92612 | |
| Wasia Muneer | | Address on File | | | | | | |
| Water Source Solutions | | 14141 Covello St. Bldg 1-D | | | Van Nuys | CA | 91405 | |
| Watts Law APC | | 9900 Research Drive | | | Irvine | CA | 92618 | |
| WaveSeven LLC | | 5306 La Forest Dr. | | | La Canada | CA | 91011 | |
| Webflow, Inc. | | 398 11th Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Wenokur Riordan | | 600 Stewart St. | Ste. 1300 | | Seattle | WA | 98101 | |
| Wesley Duncan | | Address on File | | | | | | |
| Wesley Hunt | | Address on File | | | | | | |
| Wesley Jew | | Address on File | | | | | | |
| Westmont Associates, Inc | | 1763 Marlton Pike East Suite 200 | | | Cherry Hill | NJ | 08003 | |
| WeWork | | 115 West 18th Street | | | New York | NY | 10011 | |
| Whiteford, Taylor & Preston LLP | | 7 Saint Paul Street | 15th Floor | | Baltimore | MD | 21202 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WildMon | | 16192 Costal Highway | | | Lewes | DE | 19958 | |
| William Bass | | Address on File | | | | | | |
| Wilmington trust | Wilmington Trust, N.A. | 50 S. 6th Street, Suite 1290 | | | Minneapolis | MN | 55402 | |
| WizardPins | | 51 Melcher St | | | Boston | MA | 02210-1508 | |
| WNS Global Services (UK) Intl. Ltd. | | 515 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| WNS Global Services UK International Limited | | 1st Floor, 2 More London Riverside | | | London | | SE1 2AP | United Kingdom |
| WNS North America, Inc. | Robert L. Rentto | 3517 Camino del Rio South | Suite 412 | | San Diego | CA | 92108 | |
| Woen Lee | | Address on File | | | | | | |
| Woodruff Sawyer | | 50 California Street | Floor 12 | | San Francisco | CA | 94111 | |
| Woodruff Sawyer | | PO Box 45057 | | | San Francisco | CA | 94145-9950 | |
| Wovoka | Wovoka Inc | 140 W Franklin St, Suite 203 | | | Monterey | CA | 93940 | |
| Xebia USA, Inc. | | 1 Baltimore Place Suite G100 | | | Atlanta | GA | 30308 | |
| Yasmin Fahmi | | Address on File | | | | | | |
| Yirlene Leon | | Address on File | | | | | | |
| ZACHARY GOLDSTEIN | | Address on File | | | | | | |
| Zachary Goldstein | | Address on File | | | | | | |
| Zachary Olson | | Address on File | | | | | | |
| Zachary Pensak | | Address on File | | | | | | |
| Zane Dufour | | Address on File | | | | | | |
| Zendesk | | 181 S. Fremont St. | | | San Francisco | CA | 94105 | |
| Zero Carbon Holdings, LLC and Four Thirteen, LLC | Zero Carbon Holdings, LLC | 109 E. 17th St | | | Cheyenne | WY | 82001 | |
| Zion Consulting and Advisory LLC | Mike Meyer | 2940 Le Bateau Drive | | | Palm Beach Gardens | FL | 33410 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | | 150 Greenwich Street | | | New York | NY | 10007 | |
| Zurich in North America | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |